B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of New York

In re  **Fox Hills SPE LLC**
_____,
Debtor

Case No. _____
09-16151 (AJG)

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,808,800.00 | | |
| B - Personal Property | Yes | 3 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 16,623,309.52 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 1,461,606.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 11 | | | |
| Total Assets | | | 3,808,800.00 | | |
| Total Liabilities | | | | 18,084,916.16 | |

**B6A (Official Form 6A) (12/07)**

.

In re   **Fox Hills SPE LLC**      ,      Case No. _____

                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **529 acres of vacant land located in Los Banos, Merced County, California, which was pledged as collateral for a loan to Catamount Management, LLC. The unpaid principal balance of the loan was $29,291,950.00 when the SPE took title through foreclosure on February 28, 2008.** | **Fee Simple** | - | **3,808,800.00** | **11,670,704.76** |
| **Water rights associated with Fox Hills real estate** | **Fee simple** | - | **Unknown** | **4,500,000.00** |

| | | |
|---|---|---|
| Sub-Total > | **3,808,800.00** | (Total of this page) |
| Total > | **3,808,800.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07)

.

In re   **Fox Hills SPE LLC**                                                                          ,   Case No. _____
                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fox Hills SPE LLC:  ARC sub-account #1930 at Signature Bank for the benefit of Fox Hills SPE LLC. ARC claims a superior interest in these funds.** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |

  **2**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fox Hills SPE LLC**                                                    ,    Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Cause of action against the borrower and guarantor for any deficiency on the serviced loan.** | - | Unknown |

Sub-Total >        0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fox Hills SPE LLC**
_____ ,    Case No. _____
                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 0.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Fox Hills SPE LLC**                               ,     Case No. _____
                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community |  |  | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J | C |  |  |  |  |  |  |
| Account No. **1501126167** <br><br> **Asset Resolution LLC** <br> **333 Seventh Avenue, Third Fl.** <br> **New York, NY 10001** | - |  |  |  | **Servicer advances due ARC (incurred at varying times); residential land development in Los Banos, CA** <br><br> Value $          **3,808,800.00** |  |  |  | **721,906.02** | **0.00** |
| Account No. **1501126167** <br><br> **Asset Resolution LLC** <br> **333 Seventh Avenue, Third Fl.** <br> **New York, NY 10001** | - |  |  |  | **Plan confirmation rights due ARC (accruing monthly); residential land development located in Los Banos, Ca** <br><br> Value $          **3,808,800.00** |  |  |  | **9,448,798.74** | **5,639,998.74** |
| Account No. **1501126167** <br><br> **Asset Resolution LLC** <br> **333 Seventh Avenue, Third Fl.** <br> **New York, NY 10001** | - |  |  |  | **Foxhills water rights note (accrues monthly); residential land development located in Los Banos, CA** <br><br> Value $          **Unknown** |  |  |  | **4,952,604.76** | **Unknown** |
| Account No. <br><br> **Merced County Tax Collector** <br> **2222 M Street** <br> **Merced, CA 95340** | - |  |  |  | **Real Property Tax** <br><br> Value $          **0.00** |  |  | X | **1,500,000.00** | **1,500,000.00** |

  **0**   continuation sheets attached

|  | Subtotal <br> (Total of this page) | **16,623,309.52** | **7,139,998.74** |
|---|---|---|---|
|  | Total <br> (Report on Summary of Schedules) | **16,623,309.52** | **7,139,998.74** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

.

In re   **Fox Hills SPE LLC**                                                                ,        Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>       0       </u>   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re    **Fox Hills SPE LLC**                                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Bankruptcy, BE MS A345 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952** | | - | For Notice Purpose | | | | Unknown |
| Account No. **Goold, Patterson, Ales & Day 4496 South Pecos Road Las Vegas, NV 89121** | | - | Interpretation of USA Commercial Notes | X | | X | 1,472.94 |
| Account No. **Greenburg Traurig, LLP 3773 Howard Hughes Parkway Las Vegas, NV 89169** | | - | Retainer due in connection with Las Vegas Litigation. | X | | X | 1,450,000.00 |
| Account No. xx-xxx3877 **Internal Revenue Service PO Box 21126 Philadelphia, PA 19114-0326** | | - | For Notice Purpose | | | | Unknown |

  **2**   continuation sheets attached

Subtotal
(Total of this page)                    **1,451,472.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fox Hills SPE LLC**                                    ,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Asset - General | | | | |
| **Jaffe Raitt Heuere & Weiss PO Box 5034 Southfield, MI 48086** | - | | | X | | X | |
| | | | | | | | **10,133.70** |
| Account No. | | | For Notice Purpose | | | | |
| **Los Banos City Hall Finance Department 520 J Street Los Banos, CA 93635** | - | | | | | | |
| | | | | | | | **Unknown** |
| Account No. | | | For Notice Purpose | | | | |
| **Merced Finance Department Civi Center 678 W. 18th Street Merced, CA 95340** | - | | | | | | |
| | | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **San Luis Water District** | - | | | | | | |
| | | | | | | | **Unknown** |
| Account No. | | | Initial title searches, taxes, etc. for 42 Parcels | | | | |
| **Sutton Land Title Agency 1323 Highway 34 Aberdeen, NJ 07747** | - | | | X | | X | |
| | | | | | | | **0.00** |

| | | |
|---|---|---|
| Sheet no. __1__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **10,133.70** |

B6F (Official Form 6F) (12/07) - Cont.

In re __Fox Hills SPE LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  ZZ  SEE ATTACHED | - | | SEE ATTACHED | | | | 0.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __2___ of __2___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
| | Total (Report on Summary of Schedules) | 1,461,606.64 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## Schedule F - Creditors Holding Unsecured Nonpriority Claims - Fox Hills SPE LLC (Direct Lender Creditors Only)

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 1 | P-1014 | David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | DAVID & ANA KELLEY | 633 HAVERKAMP DR | GLENDALE | CA | 91206 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 2 | P-1023 | Brett W. Sperry, an unmarried man | BRETT W. SPERRY | 2553 SEASCAPE DR. | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 3 | P-1088 | First Savings Bank Custodian For Manuel G. Rice IRA | MANUEL G. RICE IRA | 2061 SEA COVE LN | COSTA MESA | CA | 92627 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 4 | P-1116 | August J. Amaral, Inc., a Nevada corporation | AUGUST J. AMARAL, INC. | 9644 ROLLING ROCK WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 5 | P-1130 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | SHIRLEY M. COLLINS | 1975 SNOWBERRY CT | CARLSBAD | CA | 92009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 6 | P-1147 | Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust | RICHARD & ROBERTA LOUGHLIN | 16337 ORCHARD SPRINGS ROAD | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 7 | P-1202 | O.H. Davenport Trustee of the Davenport Revocable Trust dated 9/16/87 | OH DAVENPORT | 105 RED OAK CIR | GEORGETOWN | TX | 78628 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 8 | P-1425 | Ronald G. Gardner Trustee of the Ronald G. Gardner Trust | RONALD G GARDNER | 430 BAVARIAN DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 9 | P-1466 | Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | NICHOLAS & CYNTHIA STEINMETZ | 1770 CARNELIAN CT | LINCOLN | CA | 95648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 10 | P-1486 | William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | WILLIAM & ANGEL BANOS | 7431 DORIE DR | WEST HILLS | CA | 91307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 11 | P-1513 | Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | JAY E. HENMAN | 1023 RIDGEVIEW CT | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 12 | P-1556 | Steve M. Colamonico & Anita J. Colamonico, husband & wife, as joint tenants with right of survivorship | STEVE & ANITA COLAMONICO | 339 CINDY ST | OLD BRIDGE | NJ | 08857 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| 13 | P-1570 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | MAURICE & JACQUELINE CAUCHOIS | 697 BLUE LAKE DR | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 14 | P-1572 | Michaelian Holdings, LLC, a Nevada limited liability company | MICHAELIAN HOLDINGS, LLC | 413 CANYON GREENS DR | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 15 | P-1681 | Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | ROBERT & CATHLEEN O`CONNOR | 4236 DUNMORE DR | LAKE WALES | FL | 33859 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 16 | P-1716 | Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of survivorship | GREGORY & CARRIE STIMPSON | 2665 FIRENZE DR | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 17 | P-1741 | Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | DEAN & ARDIS WEIBLE | 6314 TARA AVE | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 18 | P-1769 | Allen K. Forbes, a single man | ALLEN K. FORBES | 335 BRANDE WAY | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 19 | P-1786 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | GARY & BARBARA MILLER | 2832 TILDEN AVE | LOS ANGELES | CA | 90064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 20 | P-1790 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN & JANINE BRECHT | 630 W HERMOSA DR | FULLERTON | CA | 92835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 21 | P-1841 | Peter De Luca, an unmarried man | PETER DE LUCA | 2316 HERMOSITA DR | GLENDALE | CA | 91208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 22 | P-1878 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | ROBERT & LYNN PERLMAN | 2877 PARADISE RD UNIT 3501 | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 23 | P-190 | Donald Frey & Barbara Frey Trustees of The Frey Family Trust | DONALD & BARBARA FREY | 926 W 3450 S | HURRICANE | UT | 84737 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 24 | P-1967 | William L. Harper, a single man | WILLIAM L. HARPER | 2000 PALISADE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 25 | P-2036 | Gilbert L. Sperry Trustee of the Sperry Family Trust UDO 4/15/97 | GILBERT L SPERRY | PO BOX 439060 | SAN DIEGO | CA | 92143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 26 | P-2052 | Arthur Withop & Thelma Withop Trustees of the Kamelot Trust dated 3/9/99 | ARTHUR & THELMA WITHOP | 8115 W LA MADRE WAY | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 27 | P-2059 | Gary E. Thompson, an unmarried man | GARY E. THOMPSON | 640 N RACETRACK RD | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 28 | P-2065 | Harold G. Moody & Mary J. Moody Trustees of the Moody Family Trust | HAROLD & MARY MOODY | 2225 TRENTHAM WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 29 | P-2067 | Arthur T. Donaldson, a married man dealing with his sole & separate property | ARTHUR T. DONALDSON | PO BOX 307 | JANESVILLE | WI | 53547 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 30 | P-2113 | Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | VIRGIL & LA DONNA BIRGEN | 2837 BLUFF POINT DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 31 | P-2183 | Norman Kiven, a married man dealing with his sole & separate property | NORMAN KIVEN | 30 NORTH LASALLE STREET, SUITE 3000 | CHICAGO | IL | 60602 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 32 | P-2237 | Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | DELBERT & REBECCA JOHNSTON, JR. | 8027 E WILLIAMS DR | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 33 | P-2256 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | PHYLLUS M LIDSTER | 2958 SAN MATEO DRIVE | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 34 | P-2320 | Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | RICHARD R TRACY | 3000 Old Ranch Road | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 35 | P-234 | Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | BRUCE & ROSEMARY SONNENBERG | 252 CHESTNUT RIDGE CIRCLE | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 36 | P-2350 | Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN J.R. OOSTHUIZEN | 5860 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 37 | P-2372 | Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | GUENTHER & ELFRIEDE KOHLER | 842 OVERLOOK CT | SAN MATEO | CA | 94403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 38 | P-2385 | Perlman Investment Partners, L.P., a California limited partnership | PERLMAN INVESTMENT PARTNERS, L.P. | PO BOX 8636 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 39 | P-2398 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 | BONNIE SPER | 1005 CYPRESS RIDGE LN | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 40 | P-240 | KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS, LTD. | PO BOX 911209 | ST GEORGE | UT | 84791 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 41 | P-2472 | Christine E. Amundson payable on death to Michael Amundson, Stephanie Amundson & Jaime Amundson | CHRISTINE E. AMUNDSON | P.O. BOX 551028 | SOUTH LAKE TAHOE | CA | 96155 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 42 | P-2480 | Gregory E. Weir, an unmarried man | GREGORY E. WEIR | 1901 VALLEJO ST APT 8 | SAN FRANCISCO | CA | 94123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header spans: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 43 | P-2494 | Howard L. Craig Trustee for the Craig Living Trust UA dated 8/10/00 | HOWARD L CRAIG | 1735 CAUGHLIN CREEK RD | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 44 | P-2580 | Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH | 1118 MAYETTE AVE | SAN JOSE | CA | 95125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 45 | P-2590 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | HENRY & MENGIA OBERMULLER | PO BOX 1161 | TAHOE CITY | CA | 96145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 46 | P-2648 | Paula A. Morgan Trustee of the P. Morgan Trust dated 7/1/88 | PAULA A MORGAN | 1005 WINDFAIR VILLAGE ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 47 | P-2658 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY & PATSY RIEGER | 2615 GLEN EAGLES DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 48 | P-2666 | Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PATRICIA PORT | PO BOX 7724 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 49 | P-2786 | Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | CHARLES & LANNA BOROM | 6106 SISTER ELSIE DR | TUJUNGA | CA | 91042 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 50 | P-2794 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | ARTHUR V ADAMS | 9519 CARTERWOOD RD | RICHMOND | VA | 23229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 51 | P-2848 | Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | James B. Avonzino | P.O. Box 61477 | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 52 | P-2849 | Fisko Ventures, LLC. | FISKO VENTURES, LLC. | 1906 CATHERINE CT | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 53 | P-2880 | B2PW, Oregon Partnership | B2PW | 1050 WILLAGILLESPIE RD STE 4 | EUGENE | OR | 97401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 54 | P-2905 | Arthur B. Moore, an unmarried man | ARTHUR B. MOORE | 994 LILAC CT | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 55 | P-2930 | Martin H. Shafron Trustee of the Martin Shafron & Margaret Shafron Revocable Trust | MARTIN H SHAFRON | 2708 VISTA BUTTE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 56 | P-294 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI | 5860 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 57 | P-2941 | Mesa LLC, a Nevada limited liability company | MESA LLC. | PO BOX 31450 | MESA | AZ | 85275 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 58 | P-30 | John S. Broders, an unmarried man | JOHN S. BRODERS | 1372 PUENTE AVE | SAN DIMAS | CA | 91773 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 59 | P-3029 | Dennis Raggi, a married man dealing with his sole & separate property | DENNIS RAGGI | PO BOX 10475 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 60 | P-3062 | Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | LAWRENCE KIRKHAM & KATHLEEN SANGINITI | 2350 HIGH TERRACE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 61 | P-3093 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | REBECCA A ROGERS | 2309 SIERRA HEIGHTS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 62 | P-3107 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | PETER & DEIDRE CAPONE | PO BOX 1470 | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

Creditors Name And Mailing Address Including ZIP Code and Account Number

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

**Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | P-3177 | C. Donald Ayers, a single man | C. DONALD AYERS | P.O. Box 1769 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 64 | P-3196 | Donald L. Hess, an unmarried man | DONALD L. HESS | 1818 MADERO DRIVE | THE VILLAGES | FL | 32159 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 65 | P-3201 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | RONALD & LESLIE CARTER | 16368 W. DESERT LILY DRIVE | SURPRISE | AZ | 85387 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 66 | P-3219 | Gerard A. LaBossiere & Lucille LaBossiere Trustees of the LaBossiere Family Trust dated 3/20/1987 | GERARD & LUCILLE LABOSSIERE | 4255 WEDEKIND RD. #111 | SPARKS | NV | 9431-759 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 67 | P-3273 | Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | ROBERT DIBIAS & LOUISE SHERK | 3830 OCEAN BIRCH DR | CORONA DEL MAR | CA | 92625 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 68 | P-3308 | William J. Ovca, Jr. Trustee of the Ovca Associates, Inc. Defined Pension Plan | WILLIAM J OVCA JR | 410 Upper Lake Road | Lake Sherwood | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 69 | P-3319 | Gladys Mathers, a single woman, & Joann Nunes, an unmarried woman, as joint tenants with right of survivorship | GLADYS MATHERS & JOANN NUNES | 1741 LAVENDER CT | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 70 | P-3331 | Dina Ladd, a single woman | DINA LADD | 355 MOGUL MOUNTAIN DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 71 | P-3334 | Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | ERVEN & FRANKIE NELSON | 2136 RIVER OF FORTUNE DRIVE | ST. GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 72 | P-3413 | Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | GARY & DOLORES LARSON | 544 ROLLING HILLS DR | MESQUITE | NV | 89027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 73 | P-3454 | T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | T CLAIRE HARPER | 541 W 2ND ST | RENO | NV | 89503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 74 | P-3477 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | RODNEY & VIRGINIA HUPPI | 378 ODIN PL | PLEASANT HILL | CA | 94523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

12

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 75 | P-3535 | John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | JOHN & SONHILD O'RIORDAN | 2745 HARTWICK PINES DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 76 | P-3742 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perry Becker Shirley & Susan A. Shirley Living Trust of 1991 | PERRY & SUSAN SHIRLEY | 3634 DARREN THORNTON WAY | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 77 | P-3761 | Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | RONALD & JAGODA BROWN | 1027 SOUTH RAINBOW #604F | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 78 | P-3772 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | RAYMOND & MARGARET HARSHMAN | PO BOX 716 | OCEANSIDE | CA | 92049 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 79 | P-3815 | Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT & RUTH KEHL | 4963 MESA CAPELLA DR | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| 80 | P-3822 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | ROBERT S SPECKERT | 2128 RED DAWN SKY ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 81 | P-3888 | David Stoebling Trustee of the Stoebling Family Trust 075400958 | DAVID STOEBLING | 3568 E RUSSELL RD STE D | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 82 | P-3939 | Thomas R. Sanford & Anne H. Sanford | THOMAS & ANNE SANFORD | 22225 MISNER RD | LAPWAI | ID | 83540 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 83 | P-4053 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | JOSEPH & EMILY FARRAH | 1410 MURCHISON DR | MILLBRAE | CA | 94030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 84 | P-4073 | Robert A. Susskind, an unmarried man | ROBERT A. SUSSKIND | 9900 WILBUR MAY PKWY APT 206 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 85 | P-4111 | Kenneth R. Greene & N. Dean Greene, husband & wife, as joint tenants with right of survivorship | KENNETH & N. DEAN GREENE | 821 6TH ST NE | ARAB | AL | 35016 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 86 | P-4129 | Earl Howsley, Jr. a married man dealing with his sole & separate property | EARL HOWSLEY, JR. | PO BOX 11044 | RENO | NV | 89510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 87 | P-4144 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | GALE GLADSTONE-KATZ | 5757 West Century Boulevard, Suite 700 | LOS ANGELES | CA | 90045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 88 | P-4157 | Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | FRANK & STELLA VALENTINO | 15335 DEL GADO DR | SHERMAN OAKS | CA | 91403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 89 | P-4255 | Harold E Jensen & Norma Lea Jensen Co-Managers of the Durand  Jensen Family Ltd Partnership | HAROLD & NORMA JENSEN | 1330 GEORGIA AVE, APT 401 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 90 | P-4261 | Jeanette D. Tarantino, a married woman dealing with her sole & separate property | JEANETTE D. TARANTINO | PO BOX 2076 | CARMEL | CA | 93921 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 91 | P-4269 | Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | CHARLES & EVANGELINE HARPER | 360 BRET HARTE AVE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 92 | P-4278 | Richard N. Krupp a married man dealing with his sole & separate property | RICHARD N. KRUPP | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 93 | P-4286 | Michael R. Carpenter & Anne M. Carpenter, husband & wife, as joint tenants with right of survivorship | MICHAEL & ANNE CARPENTER | 687 W ELLA DR | CORRALES | NM | 87048 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 94 | P-4303 | Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS, LLC | 930 TAHOE BLVD STE 802-550 | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 95 | P-4326 | William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | WILLIAM & CAROL EASTLAND | 2100 MULBERRY LN | PLACERVILLE | CA | 95667 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 96 | P-4333 | Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | WOLF & CLAUDIA VOSS | 14 VIA AMBRA | NEWPORT BEACH | CA | 92657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 97 | P-4334 | David Gray Sterling & Mary Jane Sterling Trustees of the Sterling Living Trust dated 02/02/00 | DAVID & MARY STERLING | P.O. Box 1509 | PAHRUMP | NV | 89041 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 98 | P-4350 | Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | PAUL & JANE FEDRIZZI | 11005 SE 18TH ST | VANCOUVER | WA | 98664 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| 99 | P-4355 | Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | NEVADA TRUST COMPANY CUSTODIAN FOR CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | P O BOX 93685 | LAS VEGAS | NV | 89193 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 100 | P-4367 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | SAM COSTANZA | 9809 CANTEBURY ROSE LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 101 | P-447 | Tonia M. Antonacci Family Trust dated 6/26/98 | TONIA M. ANTONACCI FAMILY TRUST DTD 6/26/98 | 631 N. STEPHANIE #210 | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 102 | P-4697 | Morton J. Port, a married man dealing with his sole & separate property | MORTON J. PORT | PO BOX 7724 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 103 | P-48 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE | 2704 E. LARKHILL DRIVE | WEST COVINA | CA | 91791 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 104 | P-480 | Helms Homes, LLC, a Nevada limited liability company | HELMS HOMES, LLC | 809 UPLAND BLVD | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 105 | P-4820 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | SAM COSTANZA | 9809 CANTEBURY ROSE LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 106 | P-4833 | First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | HAMILTON M. HIGH IRA | 2884 E. POINT DR. | CHESAPEAKE | VA | 23321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 107 | P-4835 | First Trust Co. Of Onaga Custodian For Brenda J. High IRA | BRENDA J. HIGH IRA | 2884 E. POINT DR. | CHESAPEAKE | VA | 23321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 108 | P-4871 | Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | JACK R. CLARK & LINDA C. REID | 9900 WILBUR MAY PKWY APT 4701 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 109 | P-4887 | William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | WILLIAM & ELEANOR BUCK | P. O. BOX 5127 | RENO | NV | 89513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 110 | P-4905 | Bruce R. LeMar, an unmarried man | BRUCE R. LEMAR | 3702 GRASSTREE COURT | BLOOMINGTON | IN | 47401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The header row "Creditors Name And Mailing Address Including ZIP Code and Account Number" spans the columns: P-number, Legal Vesting, Direct Lender Name, Address, City, State, Zip, Country.

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | | |
| 111 | P-4968 | Bruce H. Corum Trustee of the Credit Shelter Trust | BRUCE H CORUM | 528 MONTEREY DR | APTOS | CA | 95003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 112 | P-4977 | Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK & SANDRA EAMES | 7849 S VALENTIA ST | CENTENNIAL | CO | 80112 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 113 | P-5 | Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | CHARLES HENRY SMALL | 12450 E. 38TH PLACE | YUMA | AZ | 85367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 114 | P-500 | Ray Syfert Trustee of the Syfert Trust dated 3/90 | RAY SYFERT | 5234 BLUE GUM CT. | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 115 | P-5112 | Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | TITO & JAIRO CASTILLO | 13390 PARKSIDE TER | COOPER CITY | FL | 33330 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 116 | P-5113 | Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | TERRY MARKWELL | 12765 SILVER WOLF RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 117 | P-5128 | The Wild Water Limited Partnership, a Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP | PO BOX 9288 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

19

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 118 | P-5136 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 | JOSEPH & ELLEN WALLS | 2778 BEDFORD WAY | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 119 | P-5264 | Richard T. Fiory Trustee of the Topflight Specs Profit Sharing Plan | RICHARD T FIORY | 55 NEW MONTGOMERY ST STE 805 | SAN FRANCISCO | CA | 94105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 120 | P-5273 | Gary Deppe, A single man | GARY DEPPE | 5961 CROSS RD | SEGUIN | TX | 78155 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 121 | P-5274 | Katrine Mirzaian, an unmarried woman | KATRINE MIRZAIAN | 708 PROSPECT DR | GLENDALE | CA | 91205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 122 | P-5330 | Jackie Vohs, a married woman dealing with her sole & separate property | JACKIE VOHS | 1202 JESSIE RD | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 123 | P-5394 | Paul Oster, an unmarried man | PAUL OSTER | PO BOX 2618 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 124 | P-5453 | Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | JANET & CHARLES JOHNSON | 17 FRONT ST | PALM COAST | FL | 32137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 125 | P-5465 | Joseph W. Sabia & Victoria L. Sabia, husband & wife, as joint tenants with right of survivorship | JOSEPH & VICTORIA SABIA | 2720 E QUAIL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 126 | P-5490 | Darin B. Iverson & Tamara C. Iverson Trustees of the Iverson Family Trust dated 5/14/01 | DARIN & TAMARA IVERSON | 1001 AVENIDA PICO, SUITE C-508 | SAN CLEMENTE | CA | 92673 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 127 | P-5496 | Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | LELAND & LENA SWANSON | 212 GREENBRIAR LN | BUFFALO | MN | 55313 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 128 | P-5519 | Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | BARRY & PATRICIA GOLDSTEIN | 19955 NE 38TH CT APT 2604 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 129 | P-5524 | Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | SUSAN & FRANCIS CRISTE | 1406 PALM AVE | SAN MATEO | CA | 94402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 130 | P-5537 | Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | LARRY & ELSIE NEWMAN | 1775 AUTUMN VALLEY WAY | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 131 | P-5575 | Joseph G. Daraskevius & Ardee S. Daraskevius, husband & wife, as joint tenants with right of survivorship | JOSEPH & ARDEE DARASKEVIUS | 4191 COMSTOCK DRIVE | LAKE HAVASU CITY | AZ | 86406 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 132 | P-566 | David A. Palmer Trustee UA 2/13/90 for the benefit of The Palmer Family Trust | DAVID A PALMER | 1601 BENCHLEY CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 133 | P-5805 | Gary A. Thibault & Sandra C. Thibault, husband & wife, as joint tenants with right of survivorship | GARY & SANDRA THIBAULT | 4525 DAWN PEAK ST | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 134 | P-5811 | John A. M. Handal, a single man | JOHN A. M. HANDAL | 3575 SISKIYOU CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 135 | P-5828 | John A. Unland & Jane E. Unland, husband & wife, as joint tenants with right of survivorship | JOHN & JANE UNLAND | 2105 LILAC LN | MORGAN HILL | CA | 95037 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 136 | P-5841 | A-1 Properties, LLC | A-1 PROPERTIES, LLC | 640 N RACETRACK RD | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 137 | P-5844 | Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | ALLEN & DOROTHY NIRENSTEIN | 403 WOODLAND RD | KENTFIELD | CA | 94904 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 138 | P-5860 | Tamara Dias Trustee of the Separate Property Trust of Tamara Dias dated 12/04/00 | TAMARA DIAS | 1316 SONIA CT | VISTA | CA | 92084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 139 | P-6002 | Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | RICHARD & CAROL LEIBY | 3101 BROWNBIRDS NEST DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 140 | P-6013 | Harold Corcoran & Joyce Corcoran, husband & wife, as joint tenants with right of survivorship | HAROLD & JOYCE CORCORAN | 28342 ALAVA | MISSION VIEJO | CA | 92692 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 141 | P-6044 | First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | FIRST REGIONAL BANK CUSTODIAN FOR IRWIN LEVINE IRA C/O POLLYCOMP | 6400 CANOGA AVE #250 | WOODLAND HILLS | CA | 91367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 142 | P-6051 | Church of The Movement of Spiritual Inner Awareness | CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS | 3500 W ADAMS BLVD | LOS ANGELES | CA | 90018 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 143 | P-6071 | Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | STEVEN & MARGARET WORTHEN TERRY | 125 WORTHEN CIR | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 144 | P-6098 | Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | PAT & LORA DOLCE | 4410 W JEFFERSON BLVD | LOS ANGELES | CA | 90016 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 145 | P-6100 | Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | DR. DAMON PAUL WALTON & REBECCA JEAN WALTON | 19901 TIMBERED ESTATES LN | CARLINVILLE | IL | 62626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 146 | P-6106 | Robert Roy Ecker, a single man | ROBERT ROY ECKER | RR 1 BOX 4482 | KOOSKIA | ID | 83539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 147 | P-6129 | S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP | 737 Bannerman Lane | FORT MILL | SC | 29715 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 148 | P-6143 | Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | JOSEPH & VERNA BELLAN | 2466 23RD AVE | SAN FRANCISCO | CA | 94116 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 149 | P-6144 | Suze Harrington, an unmarried woman | SUZE HARRINGTON | 2131 CONNOR PARK CV | SALT LAKE CITY | UT | 84109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 150 | P-6163 | Lui A. Avanzino & Audrey L. Avanzino, husband & wife, as joint tenants with right of survivorship | LUI & AUDREY AVANZINO | 744 JACKPINE CT | SUNNYVALE | CA | 94086 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 151 | P-6200 | Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | BENJAMIN & EVELYN FELDMAN | 1 SAINT MARYS CT | RANCHO MIRAGE | CA | 92270 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 152 | P-6201 | Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | ROBERT & PAULA BENDER | 733 CHAMPAGNE RD | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 153 | P-6213 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 | H. DANIEL WHITMAN | PO BOX 10200 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 154 | P-6220 | Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | GERALD L. BITTNER, SR. DDS | 14067 APRICOT HL | SARATOGA | CA | 95070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 155 | P-6256 | Stewart Karlinsky and Hilary Karlinsky, husband and wife, as joint tenants with the right of survivorship | STEWART & HILARY KARLINSKY | 55 HALLMARK CIR | MENLO PARK | CA | 94025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 156 | P-6263 | First Savings Bank Custodian For Kenneth Addes IRA | KENNETH ADDES IRA | 100 W. BROADWAY # 7V | LONG BEACH | NY | 11561 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 157 | P-6279 | Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | GLENN & SHARON GABOURY | 1751 SW 18TH ST | PENDLETON | OR | 97801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 158 | P-6291 | George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | GEORGE & CAROL HUBBARD | 6340 N CALLE TREGUA SERENA | TUCSON | AZ | 85750 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| 159 | P-6312 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | ADIB & ELLEN AL-AWAR | 1330 BURRO CT | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 160 | P-6318 | Hans J. Prakelt, an unmarried man | HANS J. PRAKELT | 2401-A WATERMAN BLVD STE 4-230 | FAIRFIELD | CA | 94534 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 161 | P-6319 | Kenneth D. Hanson and Jamie L. Hanson Trustees of the Hanson Family Trust 06/01/2001 | KENNETH & JAMIE HANSON | 10269 COPPER CLOUD DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 162 | P-6334 | Gregory J. Walch Trustee of the Gregory J. Walch and Shauna M. Walch Family Trust dated 11/12/04 | GREGORY J. WALCH | 344 DOE RUN CIR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 163 | P-6345 | Grant J. Fischer Trustee of the G. J. Fischer Trust dated 11/9/92 | GRANT J. FISCHER | 813 WILLIAMS PL | OJAI | CA | 93023 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 164 | P-6349 | J. Douglas Kirk and Catherine Kirk, Trustees of the Kirk Family Trust dated 8/24/99 | J. DOUGLAS & CATHERINE KIRK | 8 BELCANTO | IRVINE | CA | 92614 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | |
| 165 | P-6352 | Muks Realty, LLC., a California limited liability company | MUKS REALTY, LLC. | 77-251 IROQUOIS DR. | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 166 | P-6354 | Dwayne H. Deutscher and Michelle T. Deutscher, husband and wife, as joint tenants with the right of survivorship | DWAYNE & MICHELLE DEUTSCHER | 5430 FENTON WAY | GRANITE BAY | CA | 95746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 167 | P-6364 | Carter L. Grenz, a divorced man | CARTER L. GRENZ | 751 MARION COUNTY 7002 | FLIPPIN | AR | 72634 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 168 | P-6370 | Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | MICHAEL & BRENDA HADJIGEORGALIS | 405 WOODSTOCK DR | RUTLEDGE | TN | 37861 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 169 | P-6371 | First Savings Bank Custodian For Jack Mennis IRA | JACK MENNIS IRA | 4074 Little Spring Dr. | Allison Park | PA | 15101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 170 | P-6374 | Robert J. D'Ambrosio, a married man dealing with his sole & separate property | ROBERT J. D'AMBROSIO | 14 MADRONO CT | CORTE MADERA | CA | 94925 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 171 | P-6375 | Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | HARRIET BENDER | 5461A PASEO DEL LAGO E | LAGUNA WOODS | CA | 92637 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 172 | P-6380 | Rogie Madlambyan Trustee of the Rogie Madlambayan Trust dated 2/22/05 | ROGIE MADLAMBYAN | 29 OLIVE TREE CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 173 | P-6383 | Frank J. Murphy and Margaret F. Murphy, husband and wife, as joint tenants with the right of survivorship | FRANK & MARGARET MURPHY | 4945 SAN PABLO CT | NAPLES | FL | 34109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 174 | P-6406 | Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | AARON I. OSHEROW | 8025 MARYLAND AVE APT 10-C | ST. LOUIS | MO | 63105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 175 | P-6422 | Clark R. Bartkowski and Jean P. Bartkowski Trustees of the Bartkowski Family Trust Dated 8/25/1994 | CLARK & JEAN P. BARTKOWSKI | PO BOX 1180 | DARBY | MT | 59829 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 176 | P-6571 | Paul G. Chelew, an unmarried man | PAUL G. CHELEW | PO BOX 370 | DAYTON | NV | 89403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 177 | P-6578 | Malcolm Telloian Jr. and Joan B. Telloian, husband and wife, as joint tenants with the right of survivorship | MALCOLM TELLOIAN JR. & JOAN B. TELLOIAN | 7806 BROADWING DR | NORTH LAS VEGAS | NV | 89084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 178 | P-6588 | R & N Real Estate Investments LP, Robert J. Verchota, General Partner | R & N REAL ESTATE INVESTMENTS LP. | 8365 S BONITA VISTA ST | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 179 | P-6591 | Paula M. Lawson, a married woman dealing with her sole & separate property | PAULA M. LAWSON | 108 JEREMY DRIVE | FATE | TX | 75189 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 180 | P-6666 | First Savings Bank Custodian For Earl Hauserman, IRA | EARL HAUSERMAN, IRA | 350 FAIRFIELD LANE | LOUISVILLE | CO | 80027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 181 | P-6671 | Michael T. Bridges, Trustee of the Bridges Family Trust | MICHAEL T. BRIDGES | 4235 CITRUS CIR | YORBA LINDA | CA | 92886 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 182 | P-6673 | Frances E. Phillips, Trustee of the Phillips Family Trust dated 10/24/89 | FRANCES E. PHILLIPS | 2275 SCHOONER CIR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 183 | P-6687 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 | PATRICIA ANN WEBBER | 9072 PROSPERITY WAY | FT. MEYERS | FL | 33913 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 184 | P-6690 | Nicholas J. Santoro and Juanita Santoro, Trustees of the Santoro Family Trust U/T/D 4/29/02 | NICHOLAS & JUANITA SANTORO | 2312 PEARL CREST ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 185 | P-6700 | Lorin Loughlin and Rand Yazzolino, husband & wife as joint tenants with right of survivorship | LORIN LOUGHLIN & RAND YAZZOLINO | 1259 BAGS BLVD | SONOMA | CA | 95476 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 186 | P-6739 | Gloria M. Swett, a widow and Deborah H. Nogaim, an unmarried woman, as joint tenants with the rights of survivorship | GLORIA M. SWETT & DEBORAH H. NOGAIM | 3635 JEWEL CAVE DR | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 187 | P-6740 | Edward W. Homfeld, an unmarried man | EDWARD W. HOMFELD | 2515 N ATLANTIC BLVD | FT LAUDERDALE | FL | 33305 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 188 | P-6742 | Bryan M. Thomas and Lori M. Thomas, husband and wife, as joint tenants with the right of survivorship | BRYAN & LORI THOMAS | 2201 DUPONT DR STE 820 | IRVINE | CA | 92612 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 189 | P-6748 | Caralee C. White, A Single Woman, dealing with her sole & separate property | CARALEE C. WHITE | PO BOX 1565 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 190 | P-6769 | Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 | ALTHEA F. SHEF | 56 CALLE CADIZ UNIT G | LAGUNA WOODS | CA | 92637 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 191 | P-6789 | Holly J. Pickerel, a single woman | HOLLY J. PICKEREL | 3415 COOPER ST | SAN DIEGO | CA | 92104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 192 | P-6793 | Heather Winchester & William Winchester, husband and wife as joint tenants with the right of survivorship | HEATHER & WILLIAM WINCHESTER | 2215 STOWE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 193 | P-6802 | Robert P. Anderson, Trustee of the Robert P. Anderson Revocable Living Trust dated 10/22/01 | ROBERT P. ANDERSON | 3363 ROLAN CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 194 | P-6820 | Russell E. Mills and Shirley A. Mills, husband and wife, as joint tenants with the right of survivorship | RUSSELL & SHIRLEY MILLS | 120 SPYGLASS LN | HALF MOON BAY | CA | 94019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 195 | P-6849 | John L. Willis, Jr., an unmarried man | JOHN L. WILLIS, JR. | 9072 PROSPERITY WAY | FORT MYERS | FL | 33913 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 196 | P-6860 | William Richard Moreno, a married man as his sole & separate property | WILLIAM RICHARD MORENO | 10016 ROLLING GLEN CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 197 | P-6862 | Ronald K. Peters, a single man, and Susan A. Johnson, a married woman, as joint tenants with right of survivorship | RONALD K. PETERS | 531 CAMBRIAN WAY | DANVILLE | CA | 94526 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 198 | P-6897 | Barbara Sklar Trustee of the Barbara Sklar Revocable Living Trust dated 8/31/01 | BARBARA SKLAR | 2429 BRYAN AVE | VENICE | CA | 90291 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 199 | P-6911 | Ruth Sanders, an unmarried woman | RUTH SANDERS | 4645 VILLAGE GREEN PKWY | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 200 | P-6944 | Linda Leblanc and Gene A. Leblanc, Trustees of the Gene & Linda Leblanc Family Trust dated 8/20/99 | LINDA & GENE LEBLANC | 2722 N. 155th Dr. | Goodyear | AZ | 85395 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 201 | P-6989 | Doris E. Winter, Trustee of The Doris E. Winter Trust | DORIS E. WINTER | 2855 OLIE ANN PL | ENUMCLAW | WA | 98022 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 202 | P-6994 | Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | ANNEMARIE REHBERGER | PO BOX 3651 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

33

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | P-6996 | Walter L. Gasper, Jr., an unmarried man | WALTER L. GASPER, JR. | 2140 BUSH ST APT 1A | SAN FRANCISCO | CA | 94115 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 204 | P-7005 | Thomas F. Fallon, a married man dealing with his sole and separate property | THOMAS F. FALLON | USAID APO AP | | | 96456 | THAILAND | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 205 | P-7055 | Charles Jeremy Ainsworth, an unmarried man | CHARLES JEREMY AINSWORTH | PO BOX 795 | CALISTOGA | CA | 94515 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 206 | P-7075 | Alice I. Sorensen, an unmarried woman | ALICE I. SORENSEN | 1625 SUNSET DR | PACIFIC GROVE | CA | 93950 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 207 | P-7092 | Theodore J. Fuller and Joan L. Fuller, Trustee of the Fuller Family Trust dated 5/29/97 | THEODORE & JOAN FULLER | PO BOX 7800 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 208 | P-7112 | Pioneer Accounting & Investments, LLC a Colorado LLC , Christian Elbert Manager | PIONEER ACCOUNTING & INVESTMENTS, LLC | 4950 SPANGLER DRIVE | COLORADO SPRINGS | CO | 80922 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 209 | P-7117 | Aimee E. Kearns, Trustee of the KM Trust | AIMEE E. KEARNS | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 210 | P-7158 | Glenn M. Donahue and Carrie Donahue, Trustees of the Glenn & Carrie Donahue Living Trust dated 4/30/94 | GLENN & CARRIE DONAHUE | 39 BRIDGEPORT RD | NEWPORT BEACH | CA | 92657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 211 | P-7168 | Edward O. High, an unmarried man | EDWARD O. HIGH | 1413 PELICAN BAY TRL | WINTER PARK | FL | 32792 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 212 | P-7189 | First Savings Bank Custodian for Alan Groh IRA | ALAN GROH IRA | 12613 ALCACER DEL SOL | SAN DIEGO | CA | 92128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 213 | P-7194 | Dionisio A. Fernandes, MD and Fiola Fernandes, husband and wife, Joint Tenants with Right of Survivorship | FIOLA & DIONISIO A. FERNANDES, MD | 4001 OAK MANOR CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 214 | P-7206 | G. Robert Knoles and Christina G. Knoles, husband and wife, as joint tenants with the rights of survivorship | G. ROBERT & CHRISTINA KNOLES | 85 WOLF ROCK RD | KEYSTONE | CO | 80435 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 215 | P-7207 | William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | WILLIAM L. MCQUERRY | 318 SINGING BROOK CIR | SANTA ROSA | CA | 95409 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

35

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 216 | P-7232 | Charles B. Plunkett Trustee of The Charles B. Plunkett Revocable Trust DTD 10-25-94 | CHARLES B. PLUNKETT | 142 CODYERIN DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 217 | P-7234 | Jonathan M. Eller, Inc., a California corporation | JONATHAN M. ELLER, INC. | PO BOX 1614 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 218 | P-7243 | Kevin A. McKee and Pamela J. McKee, husband and wife, as joint tenants with right of survivorship | KEVIN & PAMELA J. MCKEE | 3414 34TH AVENUE CT N | CLINTON | IA | 52732 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 219 | P-7246 | Othmar Klay and Christine Klay, Trustees of the Klay Living Trust dated 7/11/90 | OTHMAR & CHRISTINE KLAY | 5530 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 220 | P-7253 | First Savings Bank Custodian for John A. Hoglund IRA | JOHN A. HOGLUND IRA | 7574 E. GREEN LAKE DR. N | SEATTLE | WA | 98103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 221 | P-7274 | Richard Armijo & Sanayha Armijo, Trustees for the Armijo Family Trust dated 8/19/1999 | RICHARD & SANAYHA ARMIJO | 24665 EL MANZANO | LAGUNA NIGUEL | CA | 92677 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 222 | P-7282 | First Savings Bank Custodian for John A. M. Handal IRA | JOHN A. M. HANDAL IRA | 3575 SISKIYOU | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 223 | P-7301 | Leslie Shane Daniel and Denise M. Daniel, husband and wife, as joint tenants with the right of survivorship | LESLIE & DENISE DANIEL | PO BOX 4 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 224 | P-7352 | David C. Wahl and Margaret A. Wahl, husband and wife, as joint tenants with the right of survivorship | DAVID & MARGARET WAHL | PO BOX 8012 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 225 | P-7369 | Thornton Garth and Sharon R. Garth, husband and wife, as joint tenants with the right of survivorship | THORNTON & SHARON GARTH | PO BOX 424 | LILLIAN | AL | 36549 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 226 | P-7376 | Patrick F. Fenlon and Angela B. Fenlon, husband and wife as joint tenants with the rights of survivorship | PATRICK & ANGELA FENLON | 121 W HARMONT DR | PHOENIX | AZ | 85021 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 227 | P-7397 | Jay S. Stein, Trustee of the Jay S. Stein Charitable Remainder Unitrust dated 7/15/02 | JAY S. STEIN | PO BOX 188 | SUMMERLAND | CA | 93067 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 228 | P-7404 | Marisa Deville Harvey, a married woman dealing with her sole and separate property, payable on death to Liana De Ville, Paul De Ville and Christina De Ville | MARISA DEVILLE HARVEY | 2850 GARDENSIDE CT | BRENTWOOD | CA | 94513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 229 | P-7441 | Robert D. Lurie and Lois J. Swanson, husband and wife as joint tenants with the right of survivorship | ROBERT D. LURIE & LOIS J. SWANSON | 11812 MARBLE ARCH DR | NORTH TUSTIN | CA | 92705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 230 | P-7446 | First Savings Bank Custodian for James Paul Goode IRA | JAMES PAUL GOODE IRA | 92-1500 MAKAKILO DRIVE | KAPOLEI | HI | 96707 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 231 | P-7447 | Eugene B. Machock, Trustee of the Eugene B. Machock & Dianne D. Machock Family Trust dated 3/3/04 | EUGENE B. MACHOCK | 857 E CHENNAULT AVE | FRESNO | CA | 93720 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 232 | P-7465 | James H. LeCourt and Louise M. LeCourt, husband and wife, as joint tenants with right of survivorship | JAMES & LOUISE LECOURT | 1310 ROSSINI ST. | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header spans: **Creditors Name And Mailing Address Including ZIP Code and Account Number** (covering P-number, Legal Vesting, Direct Lender Name, Address, City, State, Zip, Country).

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 233 | P-7467 | First Savings Bank Custodian For Brian L. Riley IRA | BRIAN L. RILEY IRA | 2710 CRESTWOOD LN | HIGHLAND VILLAGE | TX | 75077 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 234 | P-7472 | Alan M. Markus & Trena L. Markus, husband and wife as joint tenants with right of survivorship | ALAN & TRENA MARKUS | 22145 TIMBERLINE WAY | LAKE FOREST | CA | 92630 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 235 | P-7521 | Gloria W. Handelman and Jim Handelman, wife and husband, as joint tenants with the right of survivorship | GLORIA & JIM HANDELMAN | 2324 CASERTA CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 236 | P-7530 | Eugene Auffert and Maria Teresa Auffert, husband and wife, as joint tenants with the right of survivorship | EUGENE & MARIA AUFFERT | 534 LAMBETH CT | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 237 | P-7531 | Patrick J. Doyle and Jill M. Doyle Trustees of the Doyle Family Trust dated 9/23/1999 | PATRICK & JILL DOYLE | 10770 OSAGE RD | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 238 | P-7532 | First Trust Co. of Onaga Custodian for Leah K. Dobyne IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LEAH K. DOBYNE IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 239 | P-7534 | Donald W. Spring and Evelyn Mae Spring, husband and wife, as joint tenants with the right of survivorship | DONALD & EVELYN SPRING | 3153 CANYON OAKS TER | CHICO | CA | 95928 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 240 | P-7536 | John L. Fisher, an unmarried man payable on death to Sarah E. Miller | JOHN L. FISHER | 8340 DESERT WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 241 | P-7538 | Leslie P. Siggs, a married woman dealing with her sole & separate property | LESLIE P. SIGGS | 2122 143rd PLACE SE | MILL CREEK | WA | 98004 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 242 | P-7539 | Malden Ventures Ltd. Defined Benefit Pension Plan | MALDEN VENTURES LTD. DEFINED BENEFIT PENSION PLAN | PO BOX 10162 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 243 | P-7540 | James B. Avanzino, an unmarried man | JAMES B. AVANZINO | P.O. Box 61477 | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 244 | P-7541 | Michael G. Rogal and Elisabeth Rogal, husband and wife joint tenants with the right of survivorship | MICHAEL & ELISABETH ROGAL | 9529 CHASEWOOD BLVD | CONROE | TX | 77304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 245 | P-7542 | Lionel Saenz and Rosario D. Saenz, Trustees of the L and R  Saenz Family Trust | LIONEL & ROSARIO SAENZ | 281 ANDOVER RIDGE CT | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 246 | P-7544 | Wendy Kwong, a single woman | WENDY KWONG | 1817 CALIFORNIA ST APT 211 | SAN FRANCISCO | CA | 94109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 247 | P-7545 | Carl M. Warfield & Laura W. Warfield, husband & wife, as joint tenants with right of survivorship | CARL & LAURA WARFIELD | 13272 E 54TH DRIVE | YUMA | AZ | 85367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 248 | P-7546 | California National Bank, Custodian for benefit of Susan F. Gackenbach IRA | CALIFORNIA NATIONAL BANK, C/F BENEFIT OF SUSAN F. GACKENBACH IRA | P O BOX 5339 | SANTA BARBARA | CA | 93150 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 249 | P-7548 | Gloria W. Handelman, Trustee of the Handelman Charitable Remainder Unitrust, dated 5/3/97 | GLORIA W. HANDELMAN | 2324 CASERTA CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 250 | P-7551 | Don L. Barnes and Miriam M. Tucker-Barnes, husband and wife, as joint tenants with right of survivorship | DON & MIRIAM BARNES | 13725 CAYO CANTILES ST | CORPUS CHRISTI | TX | 78418 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| 251 | P-7552 | Susan M. Slater, an unmarried women | SUSAN M. SLATER | 1224 CAROLINA DR | MERCED | CA | 95340 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 252 | P-7553 | Curtis G. Kastler, a married man | CURTIS G. KASTLER | 1082 HACIENDA DR | SIMI VALLEY | CA | 93065 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 253 | P-7555 | Benita M. Rashall a married woman dealing with her sole and separate property | BENITA M. RASHALL | 216 EDGEHILL DR | SAN CARLOS | CA | 94070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 254 | P-7556 | Mahfoud Beajow & April L. Beajow Trustees of the EBLA Living Trust dtd 01/15/2004 | MAHFOUD & APRIL  BEAJOW | 1909 GINORI CT | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 255 | P-7559 | Rugby Associates, LLLP a Maryland Limited Liability Limited Partnership | RUGBY ASSOCIATES, LLLP | 100 RIALTO PL STE 721 | MELBOURNE | FL | 32901 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 256 | P-7560 | Christopher R. Isaak, an unmarried man | CHRISTOPHER R. ISAAK | 27468 BRIARS PL | VALENCIA | CA | 91354 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 257 | P-7562 | Kris J. Hamper, a married man dealing with his sole and separate property | KRIS J. HAMPER | 11409 SW ARTESA CT. | PORTLAND | OR | 97225 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 258 | P-7565 | Emmeline Punsalan, an unmarried woman | EMMELINE PUNSALAN | 553 EAGLE PERCH PL | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 259 | P-7566 | Melinda Estevez & Richard David Estevez, wife & husband, as joint tenants with right of survivorship Acct. #3 | MELINDA & RICHARD ESTEVEZ | 8916 BALBOA BLVD | NORTHRIDGE | CA | 91325 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 260 | P-7572 | Jennifer A. Wade, an unmarried woman | JENNIFER A. WADE | 1 LMU DR STE 5913 UNIVERSITY HALL LMU | LOS ANGELES | CA | 90045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 261 | P-7574 | Jenifer Jacobs, an unmarried woman, and Robert Furton, an unmarried man, as joint tenants with the right of survivorship | JENIFER JACOBS | 1267 AVIS DR | SAN JOSE | CA | 95126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 262 | P-7575 | William J. Streby & Jane Nettesheim, Trustees of the Nettesheim-Streby Family Trust dtd 6/2/97 | WILLIAM J. STREBY & JANE NETTESHEIM | 860 CALIFORNIA WAY | EMERALD HILLS | CA | 94062 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 263 | P-7576 | First Savings Bank Custodian for Jack D. LaFlesch IRA | JACK D. LAFLESCH IRA | 6559 WATER CROSSING AVE. | LAS VEGAS | NV | 89131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 264 | P-7577 | Jerome L. Harvey Jr. and Marisa Deville Harvey, husband and wife, as joint tenants with the right of survivorship | JEROME L. HARVEY JR. & MARISA DEVILLE HARVEY | 2850 GARDENSIDE CT | BRENTWOOD | CA | 94513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 265 | P-7581 | Kristin A. Olivas, a married woman | KRISTIN A. OLIVAS | 3909 NE 89TH WAY | VANCOUVER | WA | 98665 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 266 | P-7582 | G & L Nelson Limited Partnership | G & L NELSON LIMITED PARTNERSHIP | 11205 MESSINA WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 267 | P-7584 | Roxanna L. Ochoa, a single woman and Leland L. Orvis, Trustee of the Leland L. Orvis 2005 Revocable Trust dated 5/3/05 as tenants in common | ROXANNA L. OCHOA | 382 KERN ST | VENTURA | CA | 93003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 268 | P-7585 | Janet E. Zak, a married woman as her sole & separate property | JANET E. ZAK | 9720 VERLAINE CT | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 269 | P-7586 | Melody J. Violet, an unmarried woman | MELODY J. VIOLET | PO BOX 2201 | VISTA | CA | 92085 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
|  270 | P-7588 | Shirley E. Schwartz, Trustee of the Shirley E. Schwartz Revocable Living Trust dated 8/19/94 | SHIRLEY E. SCHWARTZ | 20155 NE 38TH CT APT 3104 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 271 | P-7589 | First Savings Bank Custodian for Adrian P. Walton IRA | ADRIAN P. WALTON IRA | 31 COTTONWOOD DR | CARLINVILLE | IL | 62626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 272 | P-7591 | Thomas E. Nuckols and Joanne M. Nuckols Trustees of the Nuckols 2004 Revocable Trust U/D/T 10/4/2004 | THOMAS & JOANNE NUCKOLS | 1531 RAMONA AVE | SOUTH PASADENA | CA | 91030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 273 | P-7594 | Eulalia M. Vanicek and Ray M. Vanicek, mother and son as joint tenants | EULALIA & RAY VANICEK | 1322 COMSTOCK DR | LAS VEGAS | NV | 89106 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 274 | P-7595 | Michael Brenner and Marilyn Brenner, husband and wife as joint tenants with right of survivorship | MICHAEL & MARILYN BRENNER | 10317 SWEET FENNEL DR | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 275 | P-7596 | Karen R. Danner, a single woman | KAREN R. DANNER | 3214 LA MANCHA WAY | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

Creditors Name And Mailing Address Including ZIP Code and Account Number

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | |
| 276 | P-7598 | Stephanie K. Resley, an unmarried woman | STEPHANIE K. RESLEY | 821 N VALLEY DR | MANHATTAN BEACH | CA | 90266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 277 | P-7599 | George W. Urda, a married man as his sole & separate property | GEORGE W. URDA | 440 CORTE SUR STE 200 | NOVATO | CA | 94949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 278 | P-7604 | John R. Green and Loretta Green, husband and wife, as joint tenants with the right of survivorship | JOHN & LORETTA GREEN | 1305 TUOLUMNE WAY | OAKLEY | CA | 94561 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 279 | P-7605 | David R. Newman and Sandra L. Newman, Trustees of the Newman Trust dated 1/26/94 | DAVID & SANDRA NEWMAN | 2207 MERINO CT | ROCKLIN | CA | 95765 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 280 | P-7606 | Todd A. Humphrey, Trustee of the Laena Emmerich Survivors Trust dated 5/18/89 | TODD A. HUMPHREY | 18665 MEADOWLARK CT | PENN VALLEY | CA | 95946 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 281 | P-7609 | KM Group, a Nevada General Partnership | KM GROUP | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 282 | P-7680 | Action Sports Alliance USA Inc., a Nevada corporation | ACTION SPORTS ALLIANCE USA INC. | 311 W THIRD ST STE C | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 283 | P-77 | Edward Kline and Leah Kline Trustees of the Edward Kline & Leah Kline Family Trust dated 7/9/91 | EDWARD & LEAH KLINE | 9932 ARBUCKLE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 284 | P-7708 | STSK Investments, LLC | STSK INVESTMENTS, LLC | 14835 E. SHEA BLVD., Suite 103 | FOUNTAIN HILLS | AZ | 85268 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 285 | P-7756 | Edmund T. Temple, an unmarried man, payable on death to Jill Y. Temple | EDMUND T. TEMPLE | P.O. BOX 354 | CHILCOOT | CA | 96105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 286 | P-7758 | Joseph L. Melz and Sandra L. Melz, husband and wife, as joint tenants with the right of survivorship | JOSEPH & SANDRA L. MELZ | 1025 CARLISLE LN | FRANKLIN | TN | 37064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 287 | P-7828 | Joseph Farrah, Nicholas J. Farrah & Michael R. Farrah, Trustees of the Julia Farrah Revocable Trust dated 10-8-92 | JOSEPH FARRAH, NICHOLAS J. FARRAH & MICHAEL R. FARRAH | 1410 MURCHISON DRIVE | MILLBRAE | CA | 94030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 288 | P-7835 | Lisa M. Hollifield | LISA M. HOLLIFIELD | 2192 S. CROSSCREEK LANE | BOISE | ID | 83706 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 289 | P-822 | William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | WILLIAM & JEAN A. SPANGLER | 3460 SQUAW ROAD | WEST SACRAMENTO | CA | 95691 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 290 | P-846 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL & JANET BRECHT | 640 COLONIAL CIR | FULLERTON | CA | 92835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 291 | P-866 | Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 | LYNN & MELODY FETTERLY | PO BOX 5986 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 292 | P-879 | Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT & TINA KEHL | 9001 LINCOLN RD | FULTON | IL | 61252 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 293 | P-89 | Matthew Molitch Trustee of the Molitch 1997 Trust | MATTHEW MOLITCH | 11262 Corsica Mist Ave | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 294 | P-924 | Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | ALAN & GAIL ROBINSON | 4919 N MILDRED ST | TACOMA | WA | 98407 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 295 | P-926 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | D JOSEPH & LOUISE DOUCET | 6124 GREENBROOK DR | RENO | NV | 9511-852 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 296 | P-95 | Robert S. Dobyne & Leah K. Dobyne Trustees of the Dobyne Living Trust | ROBERT & LEAH K DOBYNE | 3416 CANTURA BLUFF AVE | NORTH LAS VEGAS | NV | 89031 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 297 | P-951 | Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER | 20155 PORTO VITA WAY APT 1803 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 298 | P-99 | Harold B. Miller Trustee of the 1994 Miller Family Trust | HAROLD B MILLER | 8800 KINGSMILL DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

B6G (Official Form 6G) (12/07)

.

In re   **Fox Hills SPE LLC**                                                      ,   Case No. _____
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SITUS, Inc.**<br>**4665 Southwest Freeway**<br>**Houston, TX 77027** | **Brokerage Contract for sale of real property** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Fox Hills SPE LLC**                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re   **Fox Hills SPE LLC**

_____    Case No.   _____

                                    Debtor(s)    Chapter    **11**   _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Restructuring Officer and Corporate Counsel of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**13**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 14, 2009**_____    Signature   **/s/ Sara Pfrommer**_____

                                            **Sara Pfrommer**
                                            **Chief Restructuring Officer and Corporate Counsel**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re  **Fox Hills SPE LLC**  
Case No. _____

_____  
Debtor(s)  Chapter  **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None  
■  
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

**2. Income other than from employment or operation of business**

None  
■  
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

**6. Assignments and receiverships**

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Klestadt & Winters, LLP** **292 Madison Avenue, 17th Floor** **New York, NY 10017** | **10/09/2009** | **$300,000.00 Paid by Asset Resolution, LLC** |
| **Bryan Cave LLP** **120 Broadway, Suite 300** **Santa Monica, CA 90401-2386** | **09/25/2009** | **$300,000 Retainer** |

4

### 10.  Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12.  Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13.  Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14.  Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15.  Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

5

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐ 

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Asset Resolution LLC** <br> **333 Seventh Avenue, Third Fl.** <br> **New York, NY 10001** | **2/28/08 through current date** |
| **Servicing Oversight Solutions** <br> **11 Talcott Notch Road** <br> **Farmington, CT 06032** | **2/28/08 through current date** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Asset Resolution LLC** | **333 Seventh Avenue, Third Fl.** <br> **New York, NY 10001** |

7

| NAME | ADDRESS |
|------|---------|
| **Servicing Oversight Solutions LLC** | **11 Talcott Notch Road** |
| | **Farmington, CT 06032** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                    DATE ISSUED

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Asset Resolution LLC** | **Managing Member** | **100%** |
| **333 Seventh Avenue, Third Fl.** | | |
| **New York, NY 10001** | | |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

8

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION
**Asset Resolution, LLC**

TAXPAYER IDENTIFICATION NUMBER (EIN)
**26-3529915**

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER IDENTIFICATION NUMBER (EIN)

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October 14, 2009**                Signature   **/s/ Sara Pfrommer**

**Sara Pfrommer**
**Chief Restructuring Officer and Corporate Counsel**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of New York

In re   **Fox Hills SPE LLC**                         ,          Case No. _____

                                          Debtor          Chapter _____**11**_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Asset Resolution LLC**<br>**333 Seventy Avenue, Third Fl.**<br>**New York, NY 10001** | | | **Managing Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Restructuring Officer and Corporate Counsel of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____**October 14, 2009**_____       Signature **/s/ Sara Pfrommer**_____
                                                        **Sara Pfrommer**
                                                        **Chief Restructuring Officer and Corporate Counsel**

    *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                                       18 U.S.C §§  152 and 3571.

____**0**____ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of New York

In re   **Fox Hills SPE LLC**  _____

Case No. _____

Debtor(s)

Chapter   **11**  _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Fox Hills SPE LLC** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Asset Resolution LLC
333 Seventy Avenue, Third Fl.
New York, NY 10001**

☐ None [*Check if applicable*]

**October 14, 2009**  _____
Date

**/s/ Tracy Klestadt**  _____
**Tracy Klestadt**
Signature of Attorney or Litigant
Counsel for   **Fox Hills SPE LLC**  _____
**Bryan Cave LLP
1290 Avenue of the Americas
New York, NY 10104
212-541-2000 Fax:212-541-4630**